**FORTSON, BENTLEY AND GRIFFIN, P.A.**

**LITIGATION SUPPORT SERVICES**

**Re: Club Babaloo, Inc. v. Toppers International**

**AS OF**

**JULY 19, 2017**

**FORTSON, BENTLEY AND GRIFFIN, P.A.**

## TABLE OF CONTENTS

| | Page |
|---|---|
| INDEPENDENT ACCOUNTANT'S REPORT | 1 |
| WORK PRODUCT | |
| Procedures and Findings | 2 |
| SUPPLEMENTAL INFORMATION | |
| Business Reference Guide Research | Appendix A |
| Seller's Discretionary Earnings – Rule of Thumb Calculations | Appendix B |
| Daily Transactional Information | Appendix C |
| Curriculum Vitae | Appendix D |



ACCOUNTING & BUSINESS ADVISORS | CERTIFIED PUBLIC ACCOUNTANTS

## INDEPENDENT ACCOUNTANT'S REPORT

Fortson, Bentley and Griffin, P.A.
2500 Daniell's Bridge Road
Building 200, Suite 3A
Athens, GA 30606

Re: Club Babaloo, Inc. v. Toppers International

We have performed the procedures enumerated below, which were agreed to by Fortson, Bentley and Griffin, P.A., solely to assist you in the case reference above. This litigation support services engagement was conducted in accordance with attestation standards established by the American Institute of Certified Public Accountants.   The sufficiency of these procedures is solely the responsibility of those parties specified in the report.   Consequently, we make no representation regarding the sufficiency of the procedures described below either for the purpose for which this report has been requested or for any other purpose.

Our procedures and findings are attached.

We were not engaged to, and did not conduct an audit, the objective of which would be the expression of an opinion on the accounting records.   Accordingly, we do not express such an opinion. Had we performed additional procedures, other matters might have come to our attention that would have been reported to you.

This report is intended solely for the information and use of Fortson, Bentley and Griffin, P.A., Mr. Howard Scott, Mr. Gary Gerrard and others directly involved with the case stated above and is not intended to be and should not be used by anyone other than those specified parties.

*Rushton & Company, LLC*

Certified Public Accountants

Gainesville, Georgia
July 19, 2017

www.RushtonandCompany.com

Rushton & Company, LLC | P.O. Box 2917 | 726 South Enota Drive, Suite A | Gainesville, GA 30503, USA | +1.770.287.7800 [P] | +1.770.287.7801 [F]

**Fortson, Bentley and Griffin, P.A.**
**Re: Club Babaloo, Inc. v. Toppers International**
**July 19, 2017**

1. **Procedure:** Toppers International (hereafter, "Toppers") U.S. Income Tax Returns filed from 2014 thru 2016 were received from Fortson, Bentley and Griffin, P.A. (hereafter, "FBG"). We analyzed the information and calculated a "Rule of Thumb" value of Toppers as of 12/31/14, 12/31/15 and 12/31/16.

   **Finding:** Using the Business Brokerage Press' 2017 Business Reference Guide, we pulled industry valuing information for NAICS code 722410 "Bars/Adult Clubs/Nightclubs" (See Appendix A). The Business Reference Guide gives criteria and multiples with which we applied to the information from Toppers' income tax returns in order to calculate a value. Based on industry leaders, the most accurate indication of value is Seller's Discretionary Earnings (hereafter, "SDE"). SDE is defined as the earnings of a business enterprise prior to: income taxes, non-recurring income and expenses, non-operating income and expenses, depreciation and amortization, interest expense or income and owner's total compensation for one owner/operator, after adjusting the total compensation of all owners to market value. Per review of the income tax returns, owner compensation was $30,000 per year. In order to remain conservative, we adjusted our SDE to reflect total annual owner's compensation to be $60,000. The adjustments for market compensation as well as depreciation were the only two that applied to Toppers' income statement in order to calculate SDE (See Appendix B).

   The range of multiples per the Business Reference Guide is 2.5 to 3.5 times SDE. Due to the financial information analyzed, its physical location and the fact that it is Athens, Georgia's only nude dancing bar, we felt like 3.0 times SDE as a multiple was appropriate (See Appendix B).

   As of 12/31/14, 12/31/15 and 12/31/16 the "Rule of Thumb" values based on information pulled from the income tax returns were ($8,000), $60,000 and $24,000, respectively. See Appendix B for a schedule of information used and results.

2. **Procedure:** Toppers' daily transaction information was received from FBG for 2015 and 2016. This information included the internal documentation for: bar revenue, credit card revenue, Topper Dollar revenue, VIP revenue, door revenue, ATM fees, house fees, bar employee expense and other employee expense. The daily transactions were organized and aggregated so that total daily revenues for 2015 and 2016 could be compared to the gross sales reported on the income tax returns (See Appendix C). This daily information was also analyzed for any activity that appeared to be inconsistent with the operation of a nude dancing bar or other activity from the remainder of the year (See Appendix C).

   **Finding:** Based on the daily information provided, revenue was calculated to be $898,522 and $929,114 for 2015 and 2016, respectively (See Appendix C). Gross receipts or sales per the income tax returns were $704,353 and $603,186 for 2015 and 2016, respectively (See Appendix B).

   During our review of the daily activity for 2015 and 2016 we noted there were non-holiday days during a normal operating schedule (Monday thru Saturday) in which no activity was provided (See Appendix C). We also noted there were high peak days (Thursday thru Saturday) in which no cash or credit card revenue was reported (See Appendix C).

3. **Procedure:** Using the Business Reference Guide and criteria noted above in Procedure 1, calculated a "Restated" "Rule of Thumb" value of Toppers as of 12/31/15 and 12/31/16. This "Restated" value was based on revenues calculated in Procedure 2 above (See Appendices B & C). All other information provided and adjustments made remained the same (See Appendix B).

   **Finding:** Based on the information from the income tax returns, daily transactions and guidance from the Business Reference Guide, Toppers International's value was $1,000,000 and $535,000 as of 12/31/16 and 12/31/15, respectively.

**NONE**
None, None,

---

Bars/Adult Clubs/Nightclubs

| **NAICS** | **SIC** |
|---|---|
| **722410** | **5813-01** |

## INDUSTRY DESCRIPTION

This industry comprises establishments known as bars, taverns, nightclubs, or drinking places primarily engaged in preparing and serving alcoholic beverages for immediate consumption. These establishments may also provide limited food services.

## RULES OF THUMB

**ANNUAL SALES INCLUDES INVENTORY**

100 - 120%

**SDE INCLUDES INVENTORY**

3.5x

## PRICING TIPS

Real estate typically will lease out at a 12%-20% premium to market. Alcohol licenses may have intrinsic value to be added to cost of purchase.

A recasted, SDC Flow is the best starting point. Be sure to examine either property or rental costs to make sure they are in line with area...Typically rental costs show a premium of 10%-20% above comparable market rates. FFE is a consideration related to its age.

Additional income is available from dancers and door.

© Copyright 2017 Business Brokerage Press, Inc. All Rights Reserved.

The industry has experienced a shake-out of weaker performing clubs being swallowed by larger operators as they become available. Although we have experienced recessionary forces, as the entire industry has, the Adult Club industry by and large has been more resilient than mainstream bars and nightclubs to the effects of discretionary dollar competition and distribution. The more troubling aspects are more related to legal issues of Independent Contractor Status and the efforts of the Citizens for Community Values (CCV).

Adult clubs are of course cash heavy operations. Verifying internal ratios of cost can lead to a back-ended method of providing gross cash flow.

A true EBITDA + owner's compensation recast is a necessity . . .

The best thumbnail is SDE. It stands up well to real-world numbers on the sales prices. Real estate, inventory, FFE all should be considered separately as add backs to total sale price. Some states allow the sale of inventory alcohol to the buyer, some do not. MAI appraisals do well for real estate. FFE is a 'swag' and over 3 years old stuff ought to write down to 10%-20% of initial cost.

## EXPERT RATINGS

### AMOUNT OF COMPETITION

1.70 (Low=0.00 : High=4.00)

### INDUSTRY TREND

3.00 (Declining=0.00 : Growing=4.00)

### HISTORICAL PROFIT TREND

2.70 (Down=0.00 : Up=4.00)

### MARKETABILITY

2.00 (Low=0.00 : High=4.00)

### EASE OF REPLICATION

2.50 (Easy=0.00 : Difficult=4.00)

### LOCATION AND FACILITIES

2.90 (Low=0.00 : High=4.00)

### AMOUNT OF RISK

3.00 (Low=0.00 : High=4.00)

© Copyright 2017 Business Brokerage Press, Inc. All Rights Reserved.

Case 17-30333-JPS    Doc 38-1    Filed 07/20/17    Entered 07/20/17 11:18:38    Desc
Exhibit Exhibit A Report of Nick Bruner    Page 7 of 29

**Appendix A**                                                              **3 of 6**

# BENCHMARK DATA

Expenses (% of Annual Sales)

- Cost of Goods: 20%

- Occupancy Costs: <10%

- Payroll/Labor Costs: n/a

- Profit (pretax): 25%

Benchmark Data

Statistics (Strip Clubs)

- Number of Establishments: 4,074

- Average Profit Margin: 19.8%

- Revenue per Employee: $105,900

- Average Number of Employees: 14.6

- Average Wages per Employee: $22,360

Products and Services Segmentation

- Alcohol: 41.3%

- Service revenue: 39.7%

- Food and merchandise: 13.4%

- Other services: 5.6%

Industry Costs

- Profit: 19.8%

- Wages: 21.1%

- Purchases: 19.3%

- Depreciation: 3.2%

- Marketing: 3.9%

- Rent & Utilities: 5.6%

- Other: 27.1%

Liquor cost should be in the range of 18%-22%; Rent: optimally in the 8%-10% range of gross sales.

SDE x 2.5-3.5 = possible sale price.

© Copyright 2017 Business Brokerage Press, Inc. All Rights Reserved.

Should be reporting an SDE in neighborhood of 23%-26% or higher.

There are basically three revenue streams, in addition to the fees from dancers: cover charges, which can top $20; food and drinks; and services, which include the renting of private rooms. A customer may pay the club $400 to $500 for a spell in one of those rooms." "Rent: -- 10%; liquor cost -- 15%

Data for Statistics, Products and Services Segmentation, Major Market Segmentation, Industry Costs, Market Share, and Employment Size used by permission IBISWorld https://www.ibisworld.com (https://www.ibisworld.com)

## QUESTIONS

What is the legal status of licenses and permits: alcohol, privilege, local?

Detailed explanation of all income sources. Current political atmosphere. Security of license.

What violations have been charged? Is the owner aware of any pending litigation or legislation (either local or state) which will have a negative impact? There are others but the rest are more site specific.

How would he replace the Cash Flow of this business with something comparable?

Why is he/she selling? What is wrong with this picture? I have yet to have an owner list a club with me because he woke up one morning, said, 'Gee, I think I'll let someone else make a bunch of money off my club, and I'll finance it to him on easy terms, too!' Inevitably, if someone wants to sell, there is usually a serious reason that is material! Caveat Emptor, and make sure that both buyer and seller have their own individual attorneys.

## GENERAL INFORMATION

Most importantly for investor: 3D Disease: drugs, dancers, or drinking: any of them will wreck the business for an owner.

Good management is essential.

Avoid primary markets for first-time buyers: the big boys just have too much invested to let an upstart newcomer cut into their market; go for secondary markets. Buy existing, don't try to build . . . Avoid Las Vegas: it is overbuilt right now and for the foreseeable 2-4 years. A buyer will need an experienced industry attorney in FALA (First Amendment Lawyers Association) to protect legal and operating rights.

## INDUSTRY TREND

Continue to maintain growth with more mainstream investments in the industry and more robust economy

© Copyright 2017 Business Brokerage Press, Inc. All Rights Reserved.

Case 17-30333-JPS    Doc 38-1    Filed 07/20/17    Entered 07/20/17 11:18:38    Desc
Exhibit Exhibit A Report of Nick Bruner    Page 9 of 29

**Appendix A**                                                    **5 of 6**

Markets have remained relatively stable throughout the U.S. with the exception of the Las Vegas market. Stable; but more concentration of clubs under a few chains.

Like so many other 'sin' categories, the business seems to be resistant to economic downturns, especially as the customer base keeps expanding.

## EXPERT COMMENTS

Industry is vital, and succeeding....the average club life can be measured almost in decades.

Major risk is from legislative actions. Operator chooses location and level of sophistication and markets accordingly.

The economy really hits discretionary earnings spending . . .

Conservative nibblings at the edges of law have served to limit growth of the industry. There has been a generalized effort on the part of the larger chains and owners to absorb reasonably priced clubs in targeted areas. Past the big and midsized players, the single and small operators struggle to maintain a stable cash flow with controlled labor costs, dancers, and stable legal environments.

## SELLER FINANCING

Usually 2-4 years

Usually all cash

## DISADVANTAGES

Legal issues are the #1 problem.

Licenses are valuable and at rish by inapprorpriate behavior of employees.

Political or legal effects of tightening restrictions on club activities.

Increased activity by political busybodies to limit operations at local and state levels in certain states. Long hours, occupational hazards for an owner: drugs, alcohol, sexual harassment suits are the major three problem areas for owners.

Heightened legal scrutiny and liability: A mainstream businessman may find himself subject to personal, familial, and social discrimination. It is a competitive market regardless of where the operation is: if the buyer is not experienced in restaurant and/or beverage operations, he should reconsider. If he thinks he will be able to play in his own personal sandbox, he is setting himself up for a massive sexual discrimination suit that he will surely lose.

© Copyright 2017 Business Brokerage Press, Inc. All Rights Reserved.

# ADVANTAGES

Cash flow

Continuing availablity of performers and high income

Lack of competition; higher rate of return

Strong return on investment if buyer has the proper skill set: experience, willing to put in 60-80 hour weeks, people skills, able to manage a fairly large number of workers per week.

In the right area, an adult/strip club is the most stable cashflow model for a drinking place: it is not dependent on a particular type of music, age group, or a particular demographic. As long as the majority of the population likes the idea of an American Geisha, strip clubs will draw males or even females (up to 40% of a Friday night traffic may be female if properly marketed).

# RESOURCES

IBISWorld, April 2016 - http://ibisworld.com

Association of Club Executives - http://www.acenational.org

several magazines devoted to the adult nightclub industry - http://www.edpublications.com

© Copyright 2017 Business Brokerage Press, Inc. All Rights Reserved.

**Appendix B**                                                                                      1 of 1

**Toppers International**
**Seller's Discretionary Earnings - Rule of Thumb**
**2014 thru 2016**

\* Industry multiple is based on Seller's Discretionary Earnings (SDE)

| | Per Tax Return 12/31/2014 | Per Tax Return 12/31/2015 | Per Tax Return 12/31/2016 | 12/31/2015 (Restated) | 12/31/2016 (Restated) |
|---|---|---|---|---|---|
| REVENUE | $ 617,726 | $ 740,353 | $ 603,186 | $ 898,522 | $ 929,114 |
| COST OF SALES | 281,307 | 271,791 | 238,032 | 271,791 | 238,032 |
| Gross Profit | 336,419 | 468,562 | 365,154 | 626,731 | 691,082 |
| OPERATING EXPENSES | 314,289 | 423,262 | 332,008 | 423,262 | 332,008 |
| NET INCOME | 22,130 | 45,300 | 33,146 | 203,469 | 359,074 |
| ADD BACK | | | | | |
| Income taxes | - | - | - | - | - |
| Non-recurring income and expenses | - | - | - | - | - |
| Non-operating income and expenses | - | - | - | - | - |
| Depreciation and amortization | 5,094 | 4,859 | 4,760 | 4,859 | 4,760 |
| Interest expense or income | - | - | - | - | - |
| Market value of owner's compensation adj. | (30,000) | (30,000) | (30,000) | (30,000) | (30,000) |
| Total add backs (deductions) | (24,906) | (25,141) | (25,240) | (25,141) | (25,240) |
| SELLER'S DISCRETIONARY EARNINGS | (2,776) | 20,159 | 7,906 | 178,328 | 333,834 |
| *Multiple | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 |
| | (8,328) | 60,477 | 23,718 | 534,984 | 1,001,502 |
| Percent Valued | 100% | 100% | 100% | 100% | 100% |
| Rule of Thumb Value | $ (8,328) | $ 60,477 | $ 23,718 | $ 534,984 | $ 1,001,502 |
| **Rounded** | $ (8,000) | $ 60,000 | $ 24,000 | $ 535,000 | $ 1,000,000 |

**1** Rules of Thumb Multiple came from Business Brokerage Press' 2017 Business Reference Guide.

**Appendix C**                                                                                      **1 of 17**

Toppers International
Daily Transactional Information
2015

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|------|------|------|------|------|------|------|------|------|------|------|
| 1/2/2015 | $ 1,364 | $ 1,683 | $ 80 | $ 210 | $ 640 | $ 105 | $ 531 | $ (369) | $ (370) | |
| 1/3/2015 | 2,079 | 872 | 110 | 50 | 665 | 50 | 420 | (234) | (233) | |
| 1/5/2015 | 395 | 375 | - | 60 | 138 | - | 279 | (174) | (174) | |
| 1/6/2015 | 874 | 618 | 210 | 80 | 261 | 5 | 280 | (184) | (184) | |
| 1/7/2015 | 559 | 685 | 160 | 100 | 141 | 40 | 321 | (210) | (210) | |
| 1/8/2015 | 448 | 801 | 130 | 40 | 275 | 30 | 283 | (161) | (161) | |
| 1/9/2015 | 1,129 | 1,608 | 440 | 130 | 650 | 40 | 338 | (254) | (254) | |
| 1/10/2015 | 1,599 | 1,555 | 505 | 190 | 830 | 35 | 416 | (318) | (318) | |
| 1/12/2015 | 289 | 749 | 450 | 29 | 72 | - | 139 | (95) | (143) | |
| 1/13/2015 | 623 | 1,514 | 380 | 110 | 180 | - | 253 | (180) | (182) | |
| 1/14/2015 | 745 | 588 | 170 | 80 | 129 | 20 | 331 | (224) | (226) | |
| 1/15/2015 | 425 | 683 | 210 | 80 | 175 | 20 | 185 | (128) | (127) | |
| 1/16/2015 | 1,725 | 1,918 | 680 | 202 | 790 | 70 | 541 | (375) | (375) | |
| 1/17/2015 | 1,377 | 1,234 | 305 | 250 | 945 | 35 | 597 | (426) | (429) | |
| 1/19/2015 | 293 | 130 | - | 30 | 60 | - | 218 | (124) | (124) | |
| 1/20/2015 | 681 | 1,295 | 690 | 190 | 150 | 5 | 316 | (278) | (278) | |
| 1/21/2015 | 673 | 1,349 | 390 | 70 | 117 | 20 | 440 | (298) | (310) | |
| 1/22/2015 | 676 | 410 | 40 | 90 | 300 | 10 | 288 | (184) | (184) | |
| 1/23/2015 | 1,397 | 1,208 | 386 | 130 | 690 | 40 | 571 | (378) | (380) | |
| 1/24/2015 | 1,923 | 910 | 225 | 200 | 915 | 100 | 593 | (411) | (410) | |
| 1/26/2015 | 480 | 486 | 80 | 60 | 136 | 35 | 208 | (140) | (140) | |
| 1/27/2015 | 560 | 996 | 120 | 130 | 468 | - | 423 | (286) | (287) | |
| 1/28/2015 | 523 | 690 | 50 | 110 | 96 | 30 | 293 | (200) | (303) | |
| 1/30/2015 | 1,500 | 863 | 90 | 170 | 775 | 15 | 647 | (414) | (413) | |
| 1/31/2015 | 2,284 | 1,610 | 455 | 300 | 1,105 | 65 | 496 | (396) | (399) | |
| 2/2/2015 | 578 | 261 | 100 | 75 | 102 | - | 142 | (110) | (111) | |
| 2/3/2015 | 606 | 501 | 200 | 85 | 114 | - | 316 | (208) | (208) | |
| 2/4/2015 | 637 | 964 | 125 | 60 | 141 | 30 | 288 | (174) | (174) | |
| 2/5/2015 | 770 | 1,845 | 235 | 60 | 370 | 15 | 260 | (164) | (167) | |
| 2/6/2015 | 1,809 | 2,672 | 90 | 230 | 765 | 100 | 405 | (321) | (217) | |
| 2/7/2015 | 2,026 | 3,453 | 1,433 | 280 | 1,325 | 25 | 448 | (363) | (243) | |

Appendix C                                                                                      2 of 17

Toppers International
Daily Transactional Information
2015

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/2015 | 601 | 105 | 5 | 50 | 96 | 20 | 193 | (130) | (132) | |
| 2/10/2015 | 813 | 983 | 195 | 50 | 222 | 35 | 245 | (158) | (159) | |
| 2/11/2015 | 801 | 447 | 15 | 110 | 165 | 25 | 323 | (216) | (216) | |
| 2/12/2015 | 582 | 661 | 270 | 100 | 335 | - | 223 | (176) | (178) | |
| 2/13/2015 | 2,078 | 1,606 | 320 | 200 | 960 | 35 | 371 | (288) | (290) | |
| 2/14/2015 | 1,703 | 1,952 | 460 | 120 | 965 | 50 | 336 | (232) | (233) | |
| 2/16/2015 | 407 | 544 | 290 | 20 | 104 | 25 | 112 | (94) | (47) | |
| 2/17/2015 | 527 | 1,144 | 490 | 60 | 138 | 30 | 165 | (112) | (113) | |
| 2/19/2015 | 683 | 232 | 85 | 70 | 214 | 40 | 443 | (286) | (287) | |
| 2/20/2015 | 1,525 | 935 | 99 | 190 | 555 | 100 | 437 | (324) | (327) | |
| 2/21/2015 | 1,771 | 1,387 | 200 | 200 | 1,010 | 25 | 378 | (288) | (290) | |
| 2/23/2015 | 596 | 356 | 20 | 120 | 132 | - | 310 | (214) | (216) | |
| 2/24/2015 | 722 | 865 | 250 | 50 | 192 | 20 | 411 | (230) | (231) | |
| 2/26/2015 | 1,300 | 583 | 55 | 170 | 360 | 25 | 352 | (260) | (262) | |
| 2/27/2015 | 2,208 | 2,054 | 722 | 110 | 980 | 55 | 517 | (381) | (255) | |
| 2/28/2015 | 895 | 1,320 | 143 | 200 | 1,410 | 135 | 427 | (312) | (315) | |
| 3/2/2015 | 592 | 274 | - | 100 | 123 | - | 166 | (138) | (138) | |
| 3/3/2015 | 989 | 1,060 | 390 | 200 | 196 | 5 | 349 | (274) | (274) | |
| 3/4/2015 | 637 | 433 | 40 | 50 | 203 | - | 381 | (214) | (216) | |
| 3/5/2015 | 730 | 526 | 97 | 110 | 435 | - | 318 | (214) | (214) | |
| 3/6/2015 | 1,637 | 2,488 | 1,331 | 210 | 630 | 50 | 577 | (408) | (408) | |
| 3/7/2015 | 2,042 | 3,359 | 1,255 | 150 | 1,140 | 135 | 428 | (297) | (252) | |
| 3/9/2015 | 682 | 492 | 60 | 90 | 108 | - | 190 | (140) | (140) | |
| 3/10/2015 | 653 | 449 | - | 60 | 62 | - | 291 | (184) | (187) | |
| 3/11/2015 | 552 | 1,036 | 671 | 70 | 90 | - | 267 | (182) | (185) | |
| 3/12/2015 | 934 | 652 | - | 50 | 300 | - | 165 | (126) | (128) | |
| 3/13/2015 | 1,534 | - | 230 | 160 | 600 | 50 | 468 | (318) | (320) | |
| 3/14/2015 | 2,008 | 1,896 | 300 | 150 | 935 | 135 | 539 | (354) | (236) | |
| 3/16/2015 | 528 | 722 | 200 | 50 | 63 | - | 279 | (184) | (185) | |
| 3/17/2015 | 1,122 | 1,156 | 360 | 130 | 180 | - | 347 | (278) | (279) | |
| 3/18/2015 | 966 | 1,387 | 610 | 60 | 123 | - | 381 | (244) | (247) | |
| 3/19/2015 | 821 | 693 | 82 | 130 | 120 | 5 | 365 | (242) | (242) | |
| 3/20/2015 | 1,633 | 1,723 | 230 | 190 | 830 | 130 | 499 | (345) | (344) | |
| 3/21/2015 | 1,422 | 963 | 5 | 170 | 760 | - | 607 | (393) | (396) | |

**Appendix C**                                                                3 of 17

Toppers International
Daily Transactional Information
2015

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2015 | 637 | 503 | 40 | 70 | 117 | - | 189 | (148) | (151) | |
| 3/24/2015 | 684 | 460 | 57 | 100 | 95 | - | 396 | (248) | (248) | |
| 3/25/2015 | 888 | 1,304 | 740 | 80 | 194 | 5 | 347 | (218) | (219) | |
| 3/26/2015 | 503 | 655 | 208 | 150 | 325 | 30 | 314 | (236) | (238) | |
| 3/27/2015 | 1,691 | 1,899 | 525 | 230 | 860 | 40 | 540 | (384) | (384) | |
| 3/28/2015 | 2,018 | 3,001 | 730 | 328 | 870 | 115 | 549 | (450) | (448) | |
| 3/30/2015 | 471 | 972 | 20 | 30 | 90 | - | 312 | (176) | (176) | |
| 3/31/2015 | 768 | 554 | 30 | 80 | 104 | 20 | 335 | (212) | (213) | |
| | | | | | | | | | | |
| 4/1/2015 | 780 | 357 | - | 120 | 123 | 40 | 333 | (206) | (207) | |
| 4/2/2015 | 731 | 1,037 | 617 | 110 | 245 | - | 288 | (208) | (210) | |
| 4/3/2015 | 1,569 | 1,993 | 808 | 190 | 700 | 60 | 341 | (285) | (287) | |
| 4/4/2015 | 1,344 | 790 | - | 180 | 685 | 155 | 380 | (288) | (291) | |
| 4/6/2015 | 609 | 2,899 | 435 | 200 | 172 | - | 275 | (242) | (243) | |
| 4/7/2015 | 1,019 | 2,224 | 1,440 | 80 | 118 | - | 286 | (198) | (198) | |
| 4/8/2015 | 1,291 | 918 | 475 | 260 | 135 | - | 331 | (290) | (291) | |
| 4/9/2015 | 830 | 1,176 | 522 | 140 | 165 | - | 218 | (184) | (184) | |
| 4/10/2015 | 1,910 | 1,184 | 252 | 305 | 1,030 | 70 | 381 | (354) | (356) | |
| 4/11/2015 | 2,048 | 2,605 | 442 | 400 | 1,365 | 80 | 415 | (405) | (408) | |
| 4/13/2015 | 268 | 306 | 70 | 100 | 39 | - | 190 | (154) | (155) | |
| 4/14/2015 | 525 | 116 | 30 | 50 | 117 | - | 327 | (188) | (189) | |
| 4/15/2015 | 830 | 706 | 150 | 115 | 150 | - | 328 | (248) | (249) | |
| 4/16/2015 | 806 | 936 | - | 100 | 335 | - | 239 | (174) | (174) | |
| 4/17/2015 | 1,772 | 1,315 | 67 | 197 | 750 | 70 | 317 | (258) | (258) | |
| 4/18/2015 | 2,117 | 2,133 | 235 | 480 | 1,205 | 100 | 307 | (350) | (353) | |
| 4/20/2015 | 455 | 624 | 45 | 90 | 156 | - | 158 | (128) | (130) | |
| 4/21/2015 | 873 | 1,259 | 540 | 110 | 94 | - | 347 | (225) | (229) | |
| 4/22/2015 | 686 | 653 | 253 | 80 | 124 | - | 408 | (254) | (253) | |
| 4/23/2015 | 727 | 1,002 | 454 | 80 | 285 | - | 198 | (154) | (153) | |
| 4/24/2015 | 1,522 | 1,548 | 163 | 370 | 1,020 | 70 | 470 | (414) | (415) | |
| 4/25/2015 | 2,305 | 3,022 | 500 | 320 | 1,704 | 130 | 500 | (420) | (420) | |
| 4/27/2015 | 264 | 1,117 | | 10 | 101 | - | 186 | (92) | (93) | |
| 4/28/2015 | 752 | 955 | 500 | 130 | 185 | - | - | (282) | (283) | |
| 4/29/2015 | 443 | 485 | - | 70 | 100 | - | 452 | (260) | (262) | |
| 4/30/2015 | 902 | 892 | 821 | 70 | 245 | - | 202 | (146) | (146) | |
| | | | | | | | | | | |
| 5/1/2015 | 2,016 | 1,503 | 490 | 260 | 715 | 25 | 547 | (408) | (409) | |
| 5/2/2015 | 1,314 | 1,453 | 495 | 250 | 830 | 100 | 586 | (414) | (412) | |
| 5/4/2015 | 573 | 507 | 175 | 95 | 130 | - | 254 | (192) | (192) | |

**Appendix C**                                                                                                    **4 of 17**

Toppers International
Daily Transactional Information
2015

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|------|------|------|------|------|------|------|------|------|------|------|
| 5/5/2015 | 762 | 1,257 | 205 | 100 | 445 | - | 366 | (232) | (233) | |
| 5/6/2015 | 421 | - | 255 | 60 | 235 | - | 389 | (244) | (245) | |
| 5/7/2015 | 670 | 725 | 230 | 80 | 190 | - | 478 | (294) | (294) | |
| 5/8/2015 | 1,804 | 2,091 | 400 | 250 | 890 | 65 | 479 | (363) | (366) | |
| 5/9/2015 | 1,671 | 1,419 | 60 | 180 | 965 | 95 | 271 | (234) | (236) | |
| 5/11/2015 | 308 | 171 | - | 70 | 85 | - | 180 | (124) | (125) | |
| 5/12/2015 | 510 | 1,723 | - | 130 | 238 | - | 468 | (298) | (299) | |
| 5/13/2015 | 559 | 1,023 | 195 | 40 | 270 | - | 313 | (176) | (177) | |
| 5/14/2015 | 966 | 2,061 | 1,360 | 150 | 275 | - | 306 | (242) | (256) | |
| 5/15/2015 | 1,898 | 1,256 | 180 | 318 | 935 | 25 | 471 | (411) | (410) | |
| 5/16/2015 | 1,698 | 965 | 180 | 250 | 1,115 | 65 | 331 | (300) | (300) | |
| 5/18/2015 | 486 | 957 | 125 | 40 | 115 | - | 197 | (122) | (124) | |
| 5/19/2015 | 570 | 634 | 250 | 80 | 170 | - | 348 | (214) | (214) | |
| 5/20/2015 | 348 | 395 | 25 | 80 | 195 | - | 125 | (102) | (103) | |
| 5/21/2015 | 714 | 535 | 140 | 70 | 100 | - | 248 | (158) | (159) | |
| 5/22/2015 | 1,293 | 1,409 | 538 | 180 | 585 | 45 | 304 | (142) | (141) | |
| 5/23/2015 | 1,430 | 1,097 | 360 | 110 | 780 | 60 | 204 | (195) | (197) | |
| 5/26/2015 | 610 | 807 | 40 | 100 | 95 | - | 189 | (154) | (155) | |
| 5/27/2015 | 686 | 2,768 | 1,670 | 50 | 160 | - | 305 | (186) | (187) | |
| 5/28/2015 | 647 | 755 | 40 | 160 | 165 | - | 316 | (248) | (248) | |
| 5/29/2015 | 815 | 1,424 | 320 | 300 | 291 | 30 | 363 | (354) | (357) | |
| 5/30/2015 | 1,832 | 1,834 | 160 | 260 | 1,325 | 15 | 386 | (333) | (333) | |
| 6/1/2015 | 599 | 183 | - | 90 | 100 | 30 | 184 | (126) | (125) | |
| 6/2/2015 | 350 | 606 | 130 | 110 | 160 | - | 199 | (174) | (173) | |
| 6/3/2015 | 397 | 469 | 100 | 18 | 185 | - | 163 | (96) | (96) | |
| 6/4/2015 | 693 | 856 | - | 110 | 295 | - | 316 | (128) | (128) | |
| 6/5/2015 | 1,831 | 1,617 | 328 | 220 | 825 | 80 | 479 | (363) | (364) | |
| 6/6/2015 | 1,697 | 1,242 | 211 | 160 | 1,075 | 80 | 302 | (246) | (245) | |
| 6/8/2015 | 503 | 641 | - | 50 | 135 | - | 197 | (122) | (121) | |
| 6/9/2015 | 434 | 303 | - | 30 | 95 | - | 312 | (176) | (176) | |
| 6/10/2015 | 345 | 668 | 240 | 50 | 115 | - | 331 | (194) | (193) | |
| 6/11/2015 | 574 | - | 782 | 60 | 155 | - | 510 | (284) | (284) | |
| 6/12/2015 | 1,352 | - | - | 250 | 705 | 65 | 458 | (369) | (368) | Missing Sat 6/13/15 |
| 6/15/2015 | 301 | 293 | - | 51 | 100 | - | 202 | (136) | (136) | |
| 6/16/2015 | 596 | - | - | 80 | 170 | - | 333 | (206) | (205) | |
| 6/17/2015 | 521 | 1,367 | 595 | 80 | 160 | - | 340 | (230) | (229) | |
| 6/18/2015 | 727 | 636 | 32 | 120 | 225 | - | 412 | (270) | (269) | |
| 6/19/2015 | 1,789 | 1,086 | 220 | 210 | 715 | 60 | 469 | (342) | (344) | |

**Appendix C**                                                      5 of 17

Toppers International
Daily Transactional Information
2015

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|------|------|------|------|------|------|------|------|------|------|------|
| 6/20/2015 | 1,214 | 913 | 100 | 59 | 720 | 115 | 420 | (252) | (254) | |
| 6/22/2015 | 657 | 302 | 40 | 100 | 370 | - | 237 | (168) | (168) | |
| 6/23/2015 | 640 | 650 | 120 | 120 | 215 | - | 285 | (202) | (202) | |
| 6/24/2015 | 391 | 270 | 253 | 80 | 140 | - | 300 | (190) | (190) | |
| 6/25/2015 | 729 | 957 | 410 | 209 | 275 | - | 344 | (182) | (182) | |
| 6/26/2015 | 1,943 | 682 | 70 | 170 | 1,080 | 70 | 394 | (287) | (287) | |
| 6/27/2015 | 2,248 | - | 201 | 280 | 1,575 | - | 450 | (370) | (370) | |
| 6/29/2015 | 326 | 65 | - | 110 | 60 | - | 324 | (222) | (222) | |
| 6/30/2015 | 486 | 835 | 40 | 100 | 250 | - | 224 | (162) | (162) | |
| | | | | | | | | | | |
| 7/1/2015 | - | 464 | 20 | 190 | 190 | 45 | 243 | (216) | (216) | |
| 7/2/2015 | 1,016 | 902 | 520 | 60 | 430 | - | 282 | (196) | (196) | |
| 7/3/2015 | 1,708 | 575 | 60 | 200 | 805 | 50 | 378 | (288) | (289) | |
| 7/7/2015 | 469 | 1,040 | 390 | 110 | 85 | - | 305 | (206) | (206) | |
| 7/8/2015 | 572 | 635 | 150 | 40 | 195 | - | 394 | (232) | (232) | |
| 7/9/2015 | 806 | 1,992 | 1,044 | 110 | 250 | - | 370 | (250) | (250) | |
| 7/10/2015 | 1,359 | 923 | 230 | 170 | 765 | 70 | 453 | (324) | (326) | |
| 7/11/2015 | 1,651 | 1,034 | 95 | 228 | 1,315 | 105 | 355 | (315) | (317) | |
| 7/13/2015 | 424 | 242 | 60 | 110 | 85 | - | 283 | (196) | (197) | |
| 7/14/2015 | 404 | 521 | 70 | 50 | 105 | - | 156 | (102) | (102) | |
| 7/15/2015 | 767 | 353 | 360 | 120 | 125 | - | 402 | (270) | (270) | |
| 7/16/2015 | 661 | 613 | 185 | 170 | 325 | - | 301 | (200) | (200) | |
| 7/17/2015 | 2,066 | 1,166 | 683 | 230 | 570 | 50 | 502 | (384) | (390) | |
| 7/18/2015 | 976 | 1,622 | 305 | 90 | 1,200 | 60 | 339 | (237) | (238) | |
| 7/20/2015 | 503 | 192 | - | 110 | 135 | 10 | 216 | (162) | (160) | |
| 7/21/2015 | 776 | 360 | 80 | 60 | 265 | - | 346 | (202) | (201) | |
| 7/22/2015 | 869 | 875 | 285 | 190 | 315 | - | 274 | (142) | (141) | |
| 7/23/2015 | 741 | 739 | 210 | 140 | 125 | - | 269 | (204) | (204) | |
| 7/24/2015 | 1,485 | 1,715 | 685 | 280 | 360 | 75 | 551 | (423) | (424) | |
| 7/25/2015 | 2,168 | - | 300 | 240 | 1,100 | 85 | 492 | (369) | (369) Missing Mon 7/27/15 |
| 7/28/2015 | 676 | 355 | 60 | 140 | 324 | - | 271 | (204) | (204) | |
| 7/29/2015 | 478 | 823 | 320 | 100 | 185 | - | 398 | (254) | (253) | |
| 7/30/2015 | 1,024 | 1,380 | 790 | 30 | 305 | - | 340 | (240) | (240) | |
| 7/31/2015 | 1,723 | 1,272 | 360 | 270 | 1,120 | 85 | 550 | (420) | (420) | |
| | | | | | | | | | | |
| 8/1/2015 | 1,476 | 3,538 | 890 | 114 | 1,005 | 105 | 362 | (261) | (261) | |
| 8/3/2015 | 670 | - | 541 | 120 | 170 | - | 244 | (182) | (182) | |
| 8/4/2015 | 744 | 383 | 105 | 130 | 155 | - | 330 | (230) | (230) | |
| 8/5/2015 | 611 | 858 | 230 | 180 | 240 | - | 407 | (308) | (308) | |

**Appendix C**                                                                 6 of 17

Toppers International
Daily Transactional Information
2015

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2015 | 487 | 671 | 20 | 110 | 120 | - | 301 | (215) | (215) | |
| 8/7/2015 | 1,521 | 1,456 | 180 | 130 | 760 | 85 | 393 | (276) | (276) | |
| 8/8/2015 | 1,735 | 1,429 | 445 | 154 | 1,150 | 65 | 408 | (289) | (289) | |
| 8/10/2015 | 286 | 285 | - | 70 | 120 | - | 252 | (161) | (161) | |
| 8/11/2015 | 797 | 497 | - | 110 | 210 | - | 360 | (180) | (180) | |
| 8/12/2015 | 726 | - | 1,220 | 60 | 315 | - | 281 | (175) | (175) | |
| 8/13/2015 | 1,064 | 1,184 | 340 | 180 | 570 | 20 | 392 | (296) | (296) | |
| 8/14/2015 | 1,637 | 660 | 2 | 140 | 920 | 70 | 461 | (324) | (325) | |
| 8/15/2015 | 1,741 | 2,166 | 585 | 310 | 1,160 | 40 | 303 | (330) | (330) | |
| 8/17/2015 | 657 | 677 | 220 | 80 | 337 | - | 169 | (134) | (133) | |
| 8/18/2015 | 312 | 471 | 125 | 80 | 105 | - | 292 | (240) | (241) | |
| 8/19/2015 | 760 | - | 410 | 120 | 185 | - | 483 | (346) | (346) | |
| 8/20/2015 | 644 | 1,003 | 453 | 100 | 230 | - | 396 | (262) | (262) | |
| 8/21/2015 | 1,496 | 1,199 | 193 | 270 | 870 | 45 | 498 | (387) | (389) | |
| 8/22/2015 | 2,268 | 2,449 | 940 | 310 | 1,375 | - | 712 | (570) | (570) | |
| 8/24/2015 | 920 | 699 | 222 | 120 | 175 | - | 457 | (298) | (298) | |
| 8/25/2015 | 503 | 888 | 180 | 100 | 150 | - | 415 | (256) | (257) | |
| 8/26/2015 | 548 | 521 | - | 140 | 185 | - | 516 | (348) | (349) | |
| 8/27/2015 | 849 | 1,482 | 532 | 90 | 340 | - | 490 | (354) | (353) | |
| 8/28/2015 | 1,424 | 1,473 | 330 | 360 | 725 | 80 | 633 | (510) | (510) | |
| 8/29/2015 | 2,144 | 2,857 | 330 | 470 | 1,415 | 120 | 499 | (483) | (485) | |
| 8/31/2015 | 449 | 324 | 48 | 50 | 105 | - | 373 | (210) | (210) | |
| 9/1/2015 | 504 | - | 85 | 70 | 160 | - | 270 | (180) | (180) | |
| 9/2/2015 | 454 | 1,699 | 750 | 140 | 155 | 10 | 344 | (276) | (276) | |
| 9/3/2015 | 686 | - | 270 | 160 | 230 | - | 392 | (290) | (291) | |
| 9/4/2015 | 2,462 | 1,984 | 628 | 370 | 1,455 | 75 | 701 | (580) | (581) | |
| 9/5/2015 | 4,646 | 3,484 | 593 | 1,027 | 2,390 | 220 | 1,220 | (1,164) | (1,165) | |
| 9/7/2015 | 626 | 358 | 170 | 120 | 95 | - | 218 | (168) | (170) | |
| 9/8/2015 | 442 | 1,033 | 251 | 170 | 145 | - | 248 | (208) | (210) Missing Fri 9/11 & Sat 9/12/15 |
| 9/9/2015 | 489 | 725 | 310 | 30 | 170 | - | 257 | (188) | (189) | |
| 9/10/2015 | 1,200 | 463 | 125 | 180 | 225 | - | 527 | (378) | (378) | |
| 9/14/2015 | 714 | 1,031 | 445 | 140 | 275 | 35 | 315 | (226) | (228) | |
| 9/15/2015 | 672 | 1,579 | 1,070 | 110 | 156 | 15 | 320 | (220) | (219) | |
| 9/16/2015 | 463 | 2,756 | 1,765 | 91 | 200 | 45 | 503 | (326) | (328) | |
| 9/17/2015 | 621 | 1,707 | 730 | 120 | 410 | - | 509 | (328) | (329) | |
| 9/18/2015 | 2,876 | 4,812 | - | 430 | 2,750 | 120 | 756 | (708) | (708) | |
| 9/19/2015 | 5,055 | 7,396 | 735 | 1,125 | 4,187 | 350 | 1,404 | (1,385) | (1,387) | |
| 9/21/2015 | 655 | 452 | 125 | 100 | 210 | 35 | 297 | (198) | (198) | |

**Appendix C**                                         **7 of 17**

Toppers International
Daily Transactional Information
2015

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2015 | 719 | 1,338 | 395 | 100 | 180 | 20 | 336 | (238) | (239) | |
| 9/23/2015 | 498 | 457 | 190 | 100 | 150 | 15 | 426 | (288) | (288) | |
| 9/24/2015 | 793 | 1,178 | 420 | 140 | 185 | - | 306 | (222) | (223) | |
| 9/25/2015 | 1,627 | 1,240 | 209 | 350 | 862 | 155 | 588 | (468) | (469) | |
| 9/26/2015 | 2,462 | - | - | 475 | 1,640 | 105 | 1,000 | (836) | (838) | |
| 9/28/2015 | 393 | 1,101 | 550 | 120 | 95 | - | 355 | (246) | (248) | |
| 9/29/2015 | 492 | 728 | 265 | 50 | 165 | - | 245 | (196) | (198) | |
| 9/30/2015 | 660 | 1,048 | 440 | 80 | 240 | - | 310 | (240) | (240) | |
| 10/1/2015 | 986 | 550 | - | 180 | 385 | 105 | 403 | (149) | (50) | |
| 10/2/2015 | 3,496 | 4,419 | 874 | 741 | 2,463 | 220 | 748 | (625) | (318) | |
| 10/3/2015 | 6,184 | - | 3,214 | 1,038 | 5,595 | 355 | 1,422 | (1,980) | (2,559) | |
| 10/5/2015 | 478 | 646 | 161 | 110 | 210 | 10 | 351 | (94) | (53) | |
| 10/6/2015 | 1,049 | 885 | 395 | 50 | 185 | - | 383 | (120) | (52) | |
| 10/7/2015 | 761 | 281 | 5 | 30 | 170 | 45 | 265 | (166) | (52) | |
| 10/8/2015 | 1,140 | 610 | 290 | 60 | 465 | 85 | 520 | (86) | (50) | |
| 10/9/2015 | 1,399 | - | 185 | 220 | 825 | 95 | 445 | (212) | (639) | |
| 10/10/2015 | 2,195 | 1,775 | 380 | 200 | 1,155 | 125 | 469 | (383) | (2,047) | |
| 10/12/2015 | 457 | 296 | 90 | 20 | 165 | - | 419 | (68) | (52) | |
| 10/13/2015 | 614 | 393 | - | 165 | 165 | 25 | 390 | (104) | (54) | |
| 10/14/2015 | 643 | 1,274 | 642 | 67 | 225 | 15 | 375 | (163) | (60) | |
| 10/15/2015 | 857 | 778 | 160 | 80 | 440 | 25 | 332 | (215) | (50) | |
| 10/16/2015 | 2,783 | 5,573 | 1,155 | 330 | 1,500 | 185 | 720 | (753) | (59) | |
| 10/17/2015 | 3,922 | 5,796 | - | 531 | 2,552 | 190 | 1,197 | (1,315) | (3,233) | |
| 10/19/2015 | 574 | 201 | 45 | 90 | 75 | 15 | 189 | (73) | (50) | |
| 10/20/2015 | 613 | 422 | 50 | 66 | 150 | - | 333 | (95) | (52) | |
| 10/21/2015 | 387 | 427 | 135 | 20 | 160 | - | 474 | (120) | (50) | |
| 10/22/2015 | 834 | 1,062 | 370 | 62 | 330 | 25 | 504 | (174) | (260) | |
| 10/23/2015 | 1,536 | 3,210 | 477 | 300 | 850 | 60 | 416 | (407) | (863) | |
| 10/24/2015 | 1,726 | 1,997 | 361 | 180 | 935 | 100 | 454 | (522) | (1,564) | |
| 10/26/2015 | 431 | 428 | 70 | 50 | 354 | - | 304 | (120) | (50) | |
| 10/27/2015 | 546 | 1,274 | 720 | 30 | 250 | 55 | 266 | (161) | (52) | |
| 10/28/2015 | 510 | 968 | 290 | 30 | 200 | 320 | 10 | (201) | (52) | |
| 10/29/2015 | 674 | 729 | 60 | 140 | 140 | - | 399 | (135) | (670) | |
| 10/30/2015 | 1,785 | 931 | 166 | 240 | 710 | 75 | 524 | (222) | (705) | |
| 10/31/2015 | 1,852 | 1,847 | 250 | 250 | 1,320 | 115 | 502 | (474) | (2,278) | |
| 11/2/2015 | 585 | 422 | 130 | 90 | 70 | - | 280 | (83) | (50) | |
| 11/3/2015 | 596 | 947 | 200 | 150 | 215 | - | 254 | (158) | (50) | |

**Appendix C**                                                    8 of 17

Toppers International
Daily Transactional Information
2015

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|------|--------------|------------|------------------|-------------|--------------|-------------|------------|----------------------|------------------------|----------|
| 11/4/2015 | 387 | 699 | 178 | 30 | 125 | - | 377 | (147) | (50) | |
| 11/5/2015 | 1,121 | 585 | 240 | 90 | 155 | - | 336 | (58) | (55) | |
| 11/6/2015 | 1,843 | 2,935 | 809 | 230 | 1,065 | 100 | 671 | (490) | (73) | |
| 11/7/2015 | 4,213 | 5,406 | 1,667 | 688 | 2,380 | 140 | 1,000 | (1,066) | (3,041) | |
| 11/9/2015 | 558 | 841 | 340 | 20 | 175 | - | 380 | (116) | (53) | |
| 11/10/2015 | 628 | 187 | 50 | 40 | 135 | - | 229 | (74) | (51) | |
| 11/11/2015 | 562 | 1,621 | 730 | - | 225 | - | 439 | (211) | (50) | |
| 11/12/2015 | 820 | 1,325 | 570 | 90 | 320 | - | 324 | (121) | (50) | |
| 11/13/2015 | 987 | 1,323 | 520 | 50 | 660 | 35 | 473 | (187) | (919) | |
| 11/14/2015 | 1,860 | 2,061 | 475 | 123 | 1,305 | 85 | 565 | (327) | (1,466) | |
| 11/16/2015 | 738 | 1,203 | 405 | 20 | 110 | - | 210 | (123) | (60) | |
| 11/17/2015 | 853 | - | - | 80 | 182 | - | 214 | (72) | (53) | |
| 11/18/2015 | 495 | 372 | - | 60 | 190 | 65 | 370 | (111) | (50) | |
| 11/19/2015 | 566 | 1,052 | 165 | 110 | 250 | 30 | 359 | (124) | (65) | |
| 11/20/2015 | 1,934 | 2,410 | 608 | 330 | 1,490 | 160 | 695 | (344) | (79) | |
| 11/21/2015 | 3,146 | 5,028 | 1,202 | 585 | 3,230 | 315 | 1,400 | (876) | (4,479) | |
| 11/23/2015 | 536 | 326 | 326 | 10 | 65 | - | 203 | (115) | - | |
| 11/24/2015 | 315 | 160 | 10 | 10 | 90 | 15 | 420 | (54) | (50) | |
| 11/25/2015 | 768 | 669 | 290 | 20 | 160 | 30 | 228 | (86) | (54) | |
| 11/27/2015 | 1,468 | 1,203 | 455 | 60 | 760 | 40 | 337 | (234) | (1,020) | |
| 11/28/2015 | 1,233 | 2,318 | 575 | 100 | 640 | 80 | 351 | (335) | (1,853) | |
| 11/30/2015 | 541 | 1,747 | 1,200 | 20 | 80 | 50 | 207 | (137) | (51) | |
| 12/1/2015 | 662 | 145 | - | - | 160 | - | 406 | (65) | (50) | |
| 12/2/2015 | 480 | 1,568 | 1,040 | 90 | 130 | 10 | 198 | (198) | (100) | |
| 12/3/2015 | 785 | 627 | 216 | 70 | 200 | 25 | 339 | (113) | (52) | |
| 12/4/2015 | 1,328 | 1,243 | 234 | 70 | 660 | 115 | 382 | (525) | (296) | |
| 12/5/2015 | 1,537 | 2,319 | 442 | 140 | 1,005 | 130 | 363 | (341) | (1,962) | |
| 12/7/2015 | 280 | 1,735 | 990 | 10 | 85 | - | 296 | (90) | (50) | |
| 12/8/2015 | 607 | 1,263 | 855 | - | 190 | - | 307 | (192) | (52) | |
| 12/9/2015 | 411 | 625 | 30 | - | 185 | - | 281 | (202) | (50) | |
| 12/10/2015 | 990 | 976 | 460 | 60 | 235 | 50 | 329 | (149) | (54) | |
| 12/11/2015 | 1,566 | 1,306 | 90 | 200 | 785 | 145 | 474 | (325) | (1,033) | |
| 12/12/2015 | 1,382 | 1,248 | - | 44 | 935 | 95 | 434 | (245) | (1,764) | |
| 12/14/2015 | 523 | 279 | 15 | 41 | 180 | 40 | 264 | (83) | (50) | |
| 12/15/2015 | 717 | - | 417 | 90 | 330 | 40 | 326 | (146) | (150) | |
| 12/16/2015 | 968 | 1,610 | 680 | 151 | 345 | 70 | 395 | (229) | (50) | |
| 12/17/2015 | 942 | 948 | 80 | 65 | 285 | - | 268 | (158) | (322) | |
| 12/18/2015 | 1,558 | 1,941 | 350 | 230 | 865 | 80 | 535 | (484) | (557) | |

Appendix C                                                                      9 of 17

Toppers International
Daily Transactional Information
2015

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2015 | 1,729 | 1,542 | 310 | 220 | 720 | 60 | 509 | (449) | (1,737) | |
| 12/21/2015 | 589 | 458 | 40 | 112 | 95 | - | 240 | (130) | (53) | |
| 12/22/2015 | 793 | 765 | 180 | 140 | 220 | - | 356 | (58) | (53) | |
| 12/23/2015 | 824 | 975 | 345 | 130 | 335 | - | 226 | (193) | (199) | |
| 12/26/2015 | 1,753 | 2,252 | 1,025 | 248 | 1,055 | 75 | 396 | (191) | (52) | |
| 12/28/2015 | 405 | 634 | 90 | 60 | 120 | - | 182 | (132) | (50) | |
| 12/29/2015 | 964 | 834 | 280 | 100 | 365 | - | 328 | (125) | (50) | |
| 12/30/2015 | 906 | 1,450 | 299 | 20 | 360 | - | 287 | (191) | (54) | |
| 12/31/2015 | 2,286 | 3,048 | 259 | 345 | 2,110 | 150 | 493 | (295) | (71) | |
| Totals | 318,873 | 338,954 | 97,694 | 44,092 | 151,965 | 11,020 | 113,088 | (79,446) | (97,718) | |

Grand Total    $ 898,522

**Appendix C**                                                                 **10 of 17**

**Toppers International**
**Daily Transactional Information**
**2016**

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2016 | $ 766 | $ 1,372 | $ 430 | $ 110 | $ 530 | $ 110 | $ 357 | $ (243) | $ (431) | |
| 1/2/2016 | 1,889 | 1,818 | 490 | 200 | 905 | 105 | 333 | (358) | (1,228) | |
| 1/4/2016 | 526 | 744 | 160 | 60 | 125 | 15 | 274 | (104) | (86) | |
| 1/5/2016 | 279 | 209 | - | 3 | 70 | - | 261 | (114) | (51) | |
| 1/6/2016 | 519 | 325 | 150 | 40 | 290 | - | 269 | (77) | (50) | |
| 1/7/2016 | 769 | 1,053 | 625 | 70 | 330 | - | 174 | (95) | (53) | |
| 1/8/2016 | 1,491 | 731 | 160 | 120 | 655 | 85 | 396 | (208) | (848) | |
| 1/9/2016 | 1,514 | 1,650 | 421 | 188 | 900 | 65 | 405 | (232) | (1,594) | |
| 1/11/2016 | 488 | 1,198 | 497 | 50 | 467 | - | 277 | (174) | (90) | |
| 1/12/2016 | 754 | 1,202 | 420 | 80 | 380 | 90 | 267 | (126) | (50) | |
| 1/13/2016 | 325 | 415 | - | 30 | 95 | 15 | 420 | (164) | (50) | |
| 1/15/2016 | 1,686 | 1,802 | 525 | 194 | 1,015 | 145 | 506 | (360) | (1,198) | |
| 1/16/2016 | 1,447 | 2,183 | 435 | 150 | 1,250 | 115 | 518 | (306) | (1,698) | |
| 1/18/2016 | 454 | 842 | 400 | 40 | 100 | - | 350 | (99) | (50) | |
| 1/19/2016 | 758 | 774 | 178 | 80 | 200 | 5 | 413 | (106) | (160) | |
| 1/20/2016 | 621 | 704 | 250 | 50 | 140 | 15 | 287 | (115) | (52) | |
| 1/21/2016 | 640 | 1,920 | 1,345 | 30 | 240 | 35 | 526 | (50) | (53) | |
| 1/22/2016 | 917 | 2,188 | 831 | 70 | 475 | 115 | 356 | (312) | (303) | |
| 1/23/2016 | 1,983 | 2,875 | 698 | 166 | 1,240 | 110 | 570 | (289) | (2,269) | |
| 1/25/2016 | 563 | 651 | 190 | 10 | 95 | 20 | 317 | (119) | (93) | |
| 1/26/2016 | 820 | 1,281 | 607 | 112 | 100 | - | 481 | (131) | (53) | |
| 1/27/2016 | 707 | 2,615 | 1,632 | 70 | 205 | - | 419 | (282) | (234) | |
| 1/28/2016 | 811 | 1,994 | 908 | 70 | 210 | - | 462 | (153) | (190) | |
| 1/29/2016 | 1,490 | 1,982 | 460 | 140 | 840 | 110 | 603 | (297) | (382) | |
| 1/30/2016 | 2,062 | 2,122 | 196 | 120 | 1,225 | 115 | 667 | (251) | (1,888) | |
| 2/1/2016 | - | 662 | 200 | 83 | 55 | 35 | 377 | (134) | (50) | |
| 2/2/2016 | 1,016 | 915 | 220 | 150 | 574 | - | 368 | (160) | (50) | |
| 2/3/2016 | 1,566 | 1,974 | 790 | 90 | 860 | 155 | 318 | (294) | (1,883) | |
| 2/3/2016 | 765 | 515 | 75 | 130 | 165 | 115 | 334 | (144) | (50) | |
| 2/4/2016 | 557 | 778 | 220 | 133 | 493 | 40 | 417 | (151) | (50) | |
| 2/5/2016 | 1,683 | 3,001 | 1,052 | 327 | 1,005 | 120 | 660 | (291) | (1,187) | |
| 2/6/2016 | 2,135 | 2,269 | 451 | 294 | 1,130 | 80 | 544 | (350) | (1,644) | |
| 2/8/2016 | 532 | - | 190 | 50 | 30 | 5 | 309 | (121) | (52) | |
| 2/9/2016 | 963 | - | 60 | 70 | 135 | 50 | 441 | (110) | (55) | |
| 2/10/2016 | 536 | 397 | 65 | 90 | 90 | 25 | 394 | (109) | (50) | |
| 2/11/2016 | 789 | 1,042 | 230 | 110 | 125 | 20 | 526 | (304) | (53) | |
| 2/12/2016 | 1,741 | 2,846 | 1,300 | 222 | 820 | 45 | 695 | (250) | (756) | |
| 2/13/2016 | 2,011 | 1,727 | 221 | 227 | 1,250 | 195 | 699 | (206) | (2,355) | |
| 2/15/2016 | 267 | 233 | 35 | 50 | 15 | 15 | 121 | (73) | (52) | |
| 2/16/2016 | 835 | 893 | 255 | 110 | 285 | 40 | 461 | (148) | (52) | |
| 2/17/2016 | 586 | 1,955 | 1,200 | 80 | 330 | 30 | 364 | (233) | (50) | |
| 2/18/2016 | 944 | 1,067 | 484 | 110 | 315 | 80 | 550 | (126) | (50) | |

**Toppers International**
**Daily Transactional Information**
**2016**

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|------|------|------|------|------|------|------|------|------|------|------|
| 2/19/2016 | 1,580 | 2,422 | 640 | 113 | 1,000 | 110 | 576 | (366) | (701) | |
| 2/20/2016 | 2,556 | 2,388 | 616 | 221 | 1,695 | 80 | 639 | (373) | (1,945) | |
| 2/22/2016 | 736 | 245 | 249 | 70 | 55 | 10 | 366 | (71) | (210) | |
| 2/23/2016 | 336 | 520 | 141 | 10 | 135 | 30 | 285 | (108) | (50) | |
| 2/24/2016 | 469 | - | 320 | 50 | 230 | 20 | 271 | (150) | (50) | |
| 2/25/2016 | - | - | 870 | 160 | 435 | 60 | 509 | (186) | (50) | No bar or CC revenue |
| 2/26/2016 | 1,690 | 1,869 | - | 210 | 1,235 | 115 | 622 | (266) | (1,362) | |
| 2/27/2016 | 2,720 | 1,347 | 399 | 277 | 2,025 | 95 | 406 | (339) | (1,695) | |
| 2/29/2016 | 589 | 348 | 160 | 100 | 148 | 35 | 269 | (109) | (50) | |
| 3/1/2016 | 503 | 525 | 170 | 50 | 194 | - | 337 | (100) | (50) | |
| 3/2/2016 | 550 | 602 | 250 | 20 | 297 | - | 392 | (155) | - | |
| 3/3/2016 | - | - | 590 | 210 | 337 | 50 | 373 | (192) | (50) | No bar or CC revenue |
| 3/4/2016 | 2,037 | 1,227 | 300 | 227 | 1,330 | 150 | 571 | (263) | (630) | |
| 3/5/2016 | 984 | - | - | 277 | 1,490 | 90 | 447 | (349) | (1,806) | |
| 3/7/2016 | 682 | 442 | 180 | 70 | 254 | 25 | 371 | (98) | (50) | |
| 3/8/2016 | 858 | 552 | - | 110 | 333 | 55 | 432 | (151) | (100) | |
| 3/9/2016 | 827 | - | 30 | 150 | 319 | 65 | 384 | (207) | (280) | |
| 3/10/2016 | 1,053 | 747 | 930 | 90 | 534 | 100 | 426 | (195) | (50) | |
| 3/11/2016 | 1,328 | 1,071 | 260 | 240 | 1,255 | 80 | 427 | (209) | (190) | |
| 3/12/2016 | 2,604 | 3,688 | 40 | 240 | 1,510 | 90 | 415 | (308) | (2,570) | |
| 3/14/2016 | 600 | 529 | - | 130 | 151 | 25 | 218 | (73) | (50) | |
| 3/15/2016 | 1,001 | 1,367 | 730 | 160 | 376 | 35 | 343 | (129) | (50) | |
| 3/16/2016 | 717 | 1,218 | 550 | 144 | 358 | 40 | 483 | (164) | (225) | |
| 3/17/2016 | 1,796 | 1,293 | 370 | 200 | 903 | - | 528 | (186) | (50) | |
| 3/18/2016 | 1,823 | 1,298 | - | 200 | 1,150 | 50 | 577 | (270) | (551) | |
| 3/19/2016 | 1,944 | 1,511 | 370 | 241 | 1,065 | 110 | 486 | (275) | (2,196) | |
| 3/21/2016 | 749 | 363 | - | 100 | 191 | 70 | 332 | (88) | (53) | |
| 3/22/2016 | 1,473 | 476 | 20 | 270 | 357 | 60 | 432 | (176) | (50) | |
| 3/23/2016 | 777 | 1,018 | 130 | 240 | 248 | 65 | 333 | (222) | (190) | |
| 3/24/2016 | 884 | 1,055 | - | 100 | 453 | 40 | 309 | (159) | (326) | |
| 3/25/2016 | 1,812 | 994 | 200 | 130 | 1,095 | 100 | 549 | (244) | (147) | |
| 3/26/2016 | 1,363 | 1,011 | - | 240 | 870 | 135 | 344 | (191) | (1,744) | |
| 3/28/2016 | 568 | 492 | 210 | 80 | 474 | 35 | 263 | (125) | (50) | |
| 3/29/2016 | 631 | 2,370 | 1,330 | 110 | 542 | 90 | 340 | (199) | (150) | |
| 3/30/2016 | 1,058 | 887 | 890 | 56 | 491 | 70 | 361 | (207) | (50) | |
| 3/31/2016 | 1,233 | 1,287 | 230 | 447 | 1,091 | 80 | 394 | (1,076) | (100) | |
| 4/1/2016 | 2,459 | 1,630 | 560 | 300 | 1,165 | 160 | 573 | (447) | (347) | |
| 4/2/2016 | 2,183 | 1,043 | 210 | 420 | 1,000 | 180 | 561 | (187) | (1,677) | |
| 4/4/2016 | 592 | 573 | 100 | 90 | 251 | 60 | 266 | (107) | (60) | |
| 4/5/2016 | 766 | 1,279 | 620 | 110 | 274 | 15 | 204 | (190) | (57) | |
| 4/6/2016 | 617 | 3,222 | 1,370 | 170 | 258 | 40 | 316 | (259) | (408) | |

Appendix C                                                                                                   12 of 17

Toppers International
Daily Transactional Information
2016

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2016 | 1,263 | 1,961 | 780 | 70 | 442 | 60 | 327 | (432) | (271) | |
| 4/8/2016 | 1,652 | 1,492 | - | 140 | 1,130 | 145 | 548 | (256) | (293) | |
| 4/9/2016 | 2,150 | 1,600 | 490 | 110 | 1,370 | 220 | 496 | (463) | (1,857) | |
| 4/11/2016 | 785 | 471 | 100 | 130 | 146 | 50 | 234 | (167) | (54) | |
| 4/12/2016 | 984 | 1,516 | 740 | 70 | 327 | 105 | 469 | (166) | (203) | |
| 4/13/2016 | 878 | 1,424 | 100 | 17 | 738 | 55 | 323 | (220) | (70) | |
| 4/14/2016 | 1,260 | 916 | 300 | 140 | 736 | 50 | 463 | (188) | (100) | |
| 4/15/2016 | 2,621 | 1,311 | 160 | 274 | 1,435 | 165 | 539 | (476) | (53) | |
| 4/16/2016 | 3,685 | 4,796 | 1,740 | 405 | 3,224 | 290 | 454 | (717) | (1,905) | |
| 4/18/2016 | 733 | 1,034 | 190 | 140 | 461 | 60 | 272 | (153) | (50) | |
| 4/19/2016 | 940 | 284 | 20 | 20 | 622 | 35 | 219 | (87) | (75) | |
| 4/20/2016 | 403 | 288 | - | 50 | 588 | 50 | 424 | (119) | (86) | |
| 4/21/2016 | 1,277 | 256 | 60 | 160 | 739 | 75 | 544 | (396) | (79) | |
| 4/22/2016 | 1,312 | 2,436 | 1,210 | 380 | 828 | 175 | 628 | (298) | (486) | |
| 4/23/2016 | 2,143 | 1,003 | 130 | 150 | 2,374 | 195 | 499 | (1,816) | (246) | |
| 4/25/2016 | 369 | 794 | 101 | 10 | 512 | 50 | 328 | (144) | (54) | |
| 4/26/2016 | 663 | 457 | 60 | 100 | 925 | 50 | 505 | (115) | (101) | |
| 4/27/2016 | 527 | 608 | 80 | 60 | 690 | 50 | 249 | (218) | (56) | |
| 4/28/2016 | 603 | 2,331 | 1,560 | 190 | 488 | 55 | 451 | (446) | (132) | |
| 4/29/2016 | 1,424 | 1,283 | 300 | 132 | 1,734 | 205 | 559 | (541) | (86) | |
| 4/30/2016 | 1,641 | 1,402 | 476 | 120 | 1,661 | 165 | 533 | (1,738) | (1,127) | |
| 5/2/2016 | 371 | 385 | - | 70 | 566 | 55 | 351 | (144) | (52) | |
| 5/3/2016 | 562 | 566 | 114 | 74 | 340 | 30 | 457 | (156) | (103) | |
| 5/4/2016 | 828 | 552 | 80 | 22 | 390 | 45 | 277 | (490) | (72) | |
| 5/5/2016 | 920 | 1,435 | 550 | 100 | 991 | 100 | 479 | (168) | (254) | |
| 5/6/2016 | 1,804 | 1,476 | 470 | 120 | 1,778 | 150 | 670 | (1,229) | (175) | |
| 5/7/2016 | 2,001 | 2,774 | 810 | 90 | 1,845 | 165 | 633 | (2,012) | (443) | |
| 5/9/2016 | 622 | 317 | 40 | 40 | 186 | 15 | 362 | (112) | (80) | |
| 5/10/2016 | 1,238 | 439 | 120 | 30 | 1,214 | 70 | 261 | (96) | (106) | |
| 5/11/2016 | 556 | 868 | 280 | 50 | 899 | 100 | 390 | (261) | (74) | |
| 5/12/2016 | 693 | 447 | 30 | 50 | 227 | 50 | 397 | (161) | (150) | |
| 5/13/2016 | 1,940 | 1,699 | 660 | 255 | 1,020 | 170 | 506 | (299) | (211) | |
| 5/14/2016 | 1,758 | 1,308 | 400 | 62 | 1,100 | 150 | 342 | (389) | (1,974) | |
| 5/16/2016 | 730 | 124 | - | 120 | 190 | 50 | 278 | (69) | (53) | |
| 5/17/2016 | 811 | 1,631 | 770 | 195 | 253 | - | 388 | (263) | (143) | |
| 5/18/2016 | 921 | - | | 100 | 256 | 70 | 354 | (90) | (71) | |
| 5/19/2016 | 735 | 934 | 260 | 200 | 981 | 120 | 316 | (279) | (100) | |
| 5/20/2016 | 1,811 | 1,390 | 70 | 111 | 1,563 | 125 | 577 | (868) | (182) | |
| 5/21/2016 | 2,398 | 1,632 | 330 | 160 | 1,360 | 135 | 487 | (495) | (1,748) | |
| 5/23/2016 | 778 | 246 | - | 20 | 207 | 35 | 321 | (71) | (77) | |
| 5/24/2016 | 541 | 769 | 60 | 110 | 224 | 65 | 509 | (135) | (133) | |
| 5/25/2016 | 862 | 475 | 210 | 95 | 246 | 50 | 285 | (103) | (100) | |

**Appendix C**

Toppers International
Daily Transactional Information
2016

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2016 | 1,198 | 697 | 210 | 200 | 442 | 30 | 417 | (172) | (129) | |
| 5/27/2016 | 1,577 | 1,059 | 40 | 250 | 1,057 | 135 | 373 | (284) | (704) | |
| 5/28/2016 | 1,659 | 739 | 40 | 160 | 1,402 | 135 | 379 | (916) | (1,766) | |
| 5/31/2016 | 759 | 263 | 20 | 70 | 369 | 45 | 352 | (107) | (125) | |
| 6/1/2016 | 687 | 1,051 | 660 | 140 | 457 | 50 | 492 | (235) | (85) | |
| 6/2/2016 | 1,184 | 229 | 20 | 90 | 724 | 85 | 370 | (138) | (81) | |
| 6/3/2016 | 2,168 | 1,094 | 50 | 292 | 1,554 | 160 | 502 | (391) | (128) | |
| 6/4/2016 | 2,170 | 2,142 | 60 | 275 | 1,530 | 185 | 587 | (1,326) | (1,399) | |
| 6/6/2016 | 469 | 202 | 20 | 50 | 298 | 35 | 189 | (109) | (50) | |
| 6/7/2016 | 914 | 1,334 | 560 | 150 | 344 | 20 | 345 | (94) | (75) | |
| 6/8/2016 | 626 | 446 | 150 | 60 | 450 | 65 | 324 | (168) | (75) | |
| 6/9/2016 | 628 | 278 | 30 | 40 | 210 | 70 | 469 | (87) | (50) | |
| 6/10/2016 | 1,560 | 775 | 90 | 260 | 1,479 | 175 | 611 | (562) | (133) | |
| 6/11/2016 | 2,159 | 1,367 | 70 | 90 | 2,043 | 210 | 371 | (1,744) | (397) | |
| 6/13/2016 | 314 | 174 | 20 | - | 123 | 20 | 350 | (85) | (78) | |
| 6/14/2016 | 558 | 285 | 40 | 80 | 260 | 35 | 343 | (93) | (100) | |
| 6/15/2016 | 694 | 243 | 20 | 130 | 343 | 40 | 330 | (85) | (75) | |
| 6/16/2016 | 902 | 2,024 | 420 | 80 | 509 | 85 | 502 | (202) | (84) | |
| 6/17/2016 | 2,267 | 808 | 120 | 340 | 1,581 | 185 | 717 | (931) | (88) | |
| 6/18/2016 | 2,415 | 1,477 | 140 | 198 | 1,640 | 170 | 539 | (1,225) | (845) | |
| 6/21/2016 | 547 | 409 | - | 270 | 244 | 65 | 133 | (128) | (57) | |
| 6/22/2016 | 552 | 1,009 | 550 | 80 | 185 | - | 343 | (159) | (57) | |
| 6/23/2016 | 562 | 509 | 180 | 60 | 144 | 25 | 265 | (69) | (155) | Two daily logs for 6/23/16 |
| 6/23/2016 | 860 | 1,019 | 390 | 87 | 338 | 60 | 399 | (183) | (42) | |
| 6/24/2016 | 2,132 | 1,179 | 190 | 239 | 2,172 | 165 | 663 | (462) | (100) | |
| 6/25/2016 | 2,697 | 1,773 | 580 | 824 | 2,447 | 255 | 662 | (1,466) | (306) | |
| 6/27/2016 | 337 | 163 | - | 80 | 109 | 35 | 253 | (84) | (159) | |
| 6/28/2016 | 414 | 272 | - | 40 | 133 | 45 | 297 | (97) | (75) | |
| 6/29/2016 | 562 | 2,262 | 220 | 90 | 505 | 45 | 346 | (177) | (77) | |
| 6/30/2016 | 979 | 507 | 70 | 83 | 390 | 90 | 377 | (92) | (58) | |
| 7/1/2016 | 1,393 | 1,324 | 400 | 110 | 1,508 | 150 | 573 | (739) | (97) | |
| 7/2/2016 | 2,181 | 1,322 | 150 | 120 | 1,777 | 145 | 547 | (1,829) | (332) | |
| 7/3/2016 | 513 | 201 | 50 | 70 | 130 | 40 | 302 | (60) | (51) | |
| 7/6/2016 | 656 | 1,690 | 1,030 | 70 | 526 | 85 | 367 | (202) | (125) | |
| 7/7/2016 | 826 | 837 | 340 | 60 | 238 | 25 | 443 | (188) | (67) | |
| 7/8/2016 | 1,525 | 1,524 | 120 | 211 | 815 | 180 | 630 | (184) | (506) | |
| 7/9/2016 | 1,906 | 1,024 | 190 | 190 | 1,145 | 85 | 575 | (232) | (1,469) | |
| 7/11/2016 | 477 | 515 | 120 | 60 | 157 | 25 | 341 | (130) | (51) | |
| 7/12/2016 | - | - | - | 110 | 227 | 50 | 379 | (98) | (83) | No bar or CC revenue |
| 7/13/2016 | 633 | 92 | - | 90 | 121 | 45 | 418 | (68) | (90) | |
| 7/14/2016 | 690 | 463 | 310 | 100 | 716 | 70 | 271 | (91) | (125) | |

**Appendix C**

14 of 17

Toppers International
Daily Transactional Information
2016

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2016 | 1,979 | 1,394 | 530 | 201 | 1,854 | 105 | 419 | (575) | (70) | |
| 7/16/2016 | 1,914 | 1,646 | 310 | 144 | 2,117 | 130 | 489 | (1,601) | (989) | |
| 7/18/2016 | 433 | 135 | - | 85 | 63 | 5 | 224 | (79) | (75) | |
| 7/19/2016 | 559 | 135 | - | 60 | 164 | 15 | 206 | (100) | (53) | |
| 7/20/2016 | 590 | 415 | - | 140 | 222 | 60 | 262 | (166) | (204) | |
| 7/21/2016 | 657 | 933 | 340 | 140 | 398 | 60 | 426 | (196) | (59) | |
| 7/22/2016 | 1,419 | 895 | - | 200 | 1,060 | 125 | 507 | (244) | (536) | |
| 7/23/2016 | 2,467 | 792 | - | 270 | 1,365 | 120 | 386 | (280) | (1,975) | |
| 7/25/2016 | 512 | 608 | 190 | 20 | 335 | 50 | 195 | (105) | (78) | |
| 7/26/2016 | 400 | 266 | 20 | 60 | 160 | 60 | 238 | (92) | (57) | |
| 7/27/2016 | 370 | 371 | 20 | 70 | 299 | 40 | 272 | (248) | (54) | |
| 7/28/2016 | 743 | 971 | 480 | 120 | 258 | 55 | 422 | (144) | (83) | |
| 7/29/2016 | 1,983 | 1,261 | 370 | 120 | 1,135 | 165 | 474 | (254) | (270) | |
| 7/30/2016 | 2,544 | 2,533 | 520 | 250 | 1,340 | 160 | 526 | (451) | (1,920) | |
| | | | | | | | | | | |
| 8/1/2016 | 534 | 441 | 40 | 31 | 123 | 60 | 224 | (122) | (50) | |
| 8/2/2016 | 640 | 577 | 100 | 150 | 267 | 55 | 307 | (141) | (119) | |
| 8/3/2016 | 699 | 930 | 340 | 80 | 262 | 45 | 303 | (188) | (83) | |
| 8/4/2016 | 596 | 485 | 130 | 90 | 421 | 40 | 327 | (152) | (76) | |
| 8/5/2016 | 1,640 | 1,709 | - | 210 | 875 | 135 | 666 | (190) | (783) | |
| 8/6/2016 | 2,144 | 2,042 | - | 150 | 1,385 | 155 | 496 | (408) | (1,127) | |
| 8/8/2016 | 635 | 765 | 260 | 40 | 394 | 65 | 237 | (141) | (60) | |
| 8/9/2016 | 774 | 1,226 | - | 90 | 418 | 75 | 403 | (206) | (50) | |
| 8/10/2016 | 755 | 841 | - | 50 | 260 | 50 | 447 | (113) | (53) | |
| 8/11/2016 | 1,009 | 933 | 240 | 38 | 465 | 55 | 246 | (230) | (65) | |
| 8/12/2016 | 1,816 | 1,427 | 210 | 296 | 995 | 185 | 656 | (260) | (643) | |
| 8/13/2016 | 2,166 | 2,087 | 180 | 247 | 1,515 | 155 | 437 | (442) | (1,723) | |
| 8/15/2016 | 801 | 541 | 130 | 104 | 108 | 20 | 307 | (135) | (50) | |
| 8/16/2016 | 642 | 242 | - | 120 | 170 | - | 282 | (102) | (185) | |
| 8/17/2016 | 390 | 424 | 80 | 60 | 263 | 35 | 255 | (117) | (85) | |
| 8/18/2016 | 749 | 1,011 | 460 | 140 | 313 | 85 | 474 | (178) | (63) | |
| 8/19/2016 | 1,712 | 2,338 | 1,100 | 220 | 935 | 135 | 520 | (315) | (201) | |
| 8/20/2016 | 2,126 | 3,011 | 1,100 | 200 | 1,250 | 170 | 619 | (530) | (1,777) | |
| 8/22/2016 | 662 | 346 | 60 | 40 | 155 | 30 | 301 | (93) | (90) | |
| 8/23/2016 | 625 | 337 | - | 60 | 155 | 35 | 422 | (168) | (77) | |
| 8/24/2016 | 741 | 279 | 20 | 70 | 215 | 85 | 400 | (103) | (104) | |
| 8/25/2016 | 772 | 703 | 130 | 100 | 213 | 45 | 383 | (169) | (57) | |
| 8/26/2016 | 2,220 | 1,370 | 560 | 124 | 1,060 | 170 | 515 | (400) | (288) | |
| 8/27/2016 | 2,181 | 1,583 | 411 | 131 | 1,280 | 235 | 445 | (352) | (1,697) | |
| 8/29/2016 | 395 | 377 | 90 | 30 | 195 | 85 | 297 | (104) | (100) | |
| 8/30/2016 | 740 | 382 | 180 | 110 | 155 | 35 | 445 | (118) | (100) | |
| 8/31/2016 | 836 | 297 | - | 140 | 215 | 75 | 491 | (160) | (108) | |

**Appendix C**

**Toppers International**
**Daily Transactional Information**
**2016**

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2016 | 621 | 448 | - | 160 | 260 | 55 | 311 | (76) | (102) | |
| 9/2/2016 | 1,985 | 993 | 240 | 220 | 955 | 190 | 620 | (266) | (442) | |
| 9/3/2016 | 2,082 | 1,484 | 460 | 270 | 1,240 | 165 | 428 | (351) | (1,966) | |
| 9/6/2016 | 584 | 259 | - | 100 | 107 | 70 | 514 | (83) | (51) | |
| 9/7/2016 | 599 | 1,112 | 690 | 114 | 155 | - | 419 | (174) | (53) | |
| 9/8/2016 | 857 | 1,125 | 180 | 100 | 360 | 55 | 389 | (217) | (318) | |
| 9/9/2016 | 2,394 | 1,401 | 210 | 250 | 1,085 | 180 | 740 | (280) | (109) | |
| 9/10/2016 | 3,093 | 4,453 | - | 615 | 2,270 | 195 | 1,350 | (861) | (2,168) | |
| 9/12/2016 | 509 | - | 80 | 60 | 689 | 55 | 293 | (151) | (78) | |
| 9/13/2016 | 784 | 447 | 60 | 88 | 616 | 65 | 366 | (207) | (75) | |
| 9/14/2016 | 692 | 830 | 190 | 102 | 566 | 75 | 358 | (215) | (53) | |
| 9/15/2016 | 1,013 | 1,324 | 570 | 220 | 824 | 85 | 410 | (222) | (90) | |
| 9/16/2016 | 1,632 | 903 | 170 | 200 | 972 | 135 | 545 | (201) | (620) | |
| 9/17/2016 | 1,737 | 1,750 | 540 | 222 | 930 | 150 | 445 | (416) | (1,847) | |
| 9/19/2016 | 440 | 269 | 80 | 100 | 220 | 40 | 326 | (126) | (115) | |
| 9/20/2016 | 1,018 | 532 | 130 | 170 | 275 | 70 | 431 | (119) | (56) | |
| 9/21/2016 | 768 | 467 | 170 | 132 | 225 | 45 | 338 | (142) | (57) | |
| 9/22/2016 | 689 | 1,840 | 320 | 190 | 315 | 110 | 473 | (210) | (86) | |
| 9/23/2016 | 1,427 | 1,412 | 380 | 150 | 1,448 | 130 | 328 | (689) | (90) | |
| 9/24/2016 | 1,764 | 1,881 | 60 | 170 | 2,495 | 180 | 275 | (1,753) | (1,181) | |
| 9/26/2016 | 539 | 885 | 90 | 70 | 290 | 45 | 234 | (180) | (77) | |
| 9/27/2016 | 477 | 714 | 240 | 100 | 170 | 40 | 378 | (247) | (77) | |
| 9/28/2016 | 507 | 651 | 280 | 70 | 140 | 5 | 360 | (211) | (61) | |
| 9/29/2016 | 1,113 | 2,084 | 1,070 | 204 | 350 | 115 | 362 | (255) | (104) | |
| 9/30/2016 | 3,641 | 3,972 | 680 | 590 | 2,825 | 295 | 721 | (584) | (92) | |
| 10/1/2016 | 2,089 | 8,730 | 1,770 | 836 | 5,490 | 435 | 1,150 | - | (2,905) | No bar employee expense |
| 10/5/2016 | 853 | 1,277 | 480 | 150 | 445 | 140 | 235 | (206) | (129) | |
| 10/6/2016 | 966 | 228 | - | 110 | 420 | 95 | 434 | (112) | (95) | |
| 10/7/2016 | - | 1,607 | 580 | 330 | 665 | 175 | 688 | (256) | (371) | No bar cash revenue |
| 10/8/2016 | - | 1,852 | 560 | 301 | 1,000 | 220 | 671 | (438) | (1,612) | No bar cash revenue |
| 10/10/2016 | 594 | 388 | 60 | 120 | 135 | 95 | 432 | (135) | (50) | |
| 10/11/2016 | 857 | 572 | 130 | 120 | 245 | 55 | 183 | (189) | (372) | |
| 10/12/2016 | 537 | 1,226 | 650 | 20 | 205 | 50 | 290 | (242) | (216) | |
| 10/13/2016 | 1,062 | 422 | 100 | 170 | 565 | 90 | 419 | (89) | (275) | |
| 10/14/2016 | 360 | 2,201 | 330 | 360 | 1,140 | 155 | 710 | (519) | (242) | No cash revenues for bars 1 & 2 |
| 10/15/2016 | 1,691 | - | 920 | 781 | 2,980 | 360 | 1,150 | (952) | (3,647) | No cash revenues for bars 1 & 3; no CC revenue |
| 10/17/2016 | 432 | - | 120 | 92 | 180 | 55 | 198 | (163) | (51) | |
| 10/18/2016 | - | 102 | 120 | 10 | 285 | 15 | 285 | (59) | (54) | Bar revenue line item was covered with white out |
| 10/19/2016 | 430 | 903 | 320 | 50 | 240 | 45 | 329 | (171) | (52) | |
| 10/20/2016 | 446 | 1,675 | 740 | 155 | 315 | 35 | 442 | (241) | (261) | |
| 10/21/2016 | 1,659 | 933 | 100 | 170 | 765 | 150 | 557 | (400) | (398) | |
| 10/22/2016 | 1,701 | 1,271 | 190 | 113 | 935 | 100 | 464 | (265) | (1,523) | |

Appendix C                                                                                  16 of 17

**Toppers International**
**Daily Transactional Information**
**2016**

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|------|------|------|------|------|------|------|------|------|------|------|
| 10/24/2016 | 420 | 2,140 | 1,000 | 40 | 100 | 45 | 209 | (226) | (51) | |
| 10/25/2016 | 529 | 99 | - | 100 | 100 | 65 | 267 | (60) | (51) | |
| 10/26/2016 | 743 | 630 | 260 | 50 | 205 | 70 | 312 | (116) | (52) | |
| 10/27/2016 | 441 | 1,384 | 820 | 30 | 295 | 85 | 319 | (182) | (152) | |
| 10/28/2016 | - | 1,745 | 840 | 130 | 815 | 140 | 497 | (355) | (305) | |
| 10/29/2016 | - | 2,106 | 720 | 130 | 1,095 | 85 | 333 | (337) | (1,585) | |
| 10/31/2016 | 779 | 529 | 40 | 40 | 315 | 50 | 269 | (124) | (193) | |
| 11/1/2016 | 849 | 369 | 20 | 130 | 165 | 60 | 239 | (106) | (52) | |
| 11/2/2016 | 537 | 569 | 260 | 60 | 170 | 45 | 269 | (133) | (240) | |
| 11/3/2016 | 737 | 513 | 80 | 65 | 330 | 65 | 346 | (102) | (322) | |
| 11/4/2016 | 1,291 | 1,163 | 200 | 220 | 620 | 130 | 771 | (239) | (477) | |
| 11/5/2016 | 2,091 | 888 | 160 | 170 | 971 | 160 | 579 | (307) | (2,427) | |
| 11/7/2016 | 637 | 566 | 160 | 177 | 240 | 60 | 262 | (99) | (51) | |
| 11/8/2016 | 659 | 277 | - | 70 | 305 | 65 | 168 | (104) | (78) | |
| 11/9/2016 | 304 | 346 | - | 50 | 150 | 70 | 274 | (105) | (53) | |
| 11/10/2016 | 796 | 687 | 190 | 170 | 460 | 85 | 305 | (160) | (295) | |
| 11/11/2016 | 3,346 | 2,526 | 360 | 490 | 1,960 | 205 | 578 | (538) | (114) | |
| 11/12/2016 | 1,392 | 7,101 | 1,090 | 950 | 4,885 | 665 | 1,000 | (1,449) | (2,866) | No cash revenues for bars 1 & 3 |
| 11/14/2016 | 555 | 434 | - | 130 | 130 | 40 | 139 | (148) | (67) | |
| 11/15/2016 | 557 | 152 | 106 | 60 | 200 | 50 | 268 | (79) | (290) | |
| 11/16/2016 | 636 | 268 | 20 | 70 | 230 | 75 | 312 | (99) | (50) | |
| 11/17/2016 | - | 198 | 190 | 40 | 210 | 65 | 313 | (86) | (400) | |
| 11/18/2016 | 1,821 | 1,101 | 200 | 120 | 980 | 110 | 638 | (245) | (82) | |
| 11/19/2016 | 3,012 | 4,474 | 1,430 | 540 | 1,660 | 335 | 1,040 | (1,100) | (2,545) | |
| 11/21/2016 | 594 | 164 | - | 70 | 145 | 40 | 283 | (92) | (51) | |
| 11/22/2016 | 423 | 460 | 29 | 50 | 105 | 50 | 240 | (115) | (318) | |
| 11/25/2016 | - | 2,446 | 730 | 360 | 1,240 | 220 | 726 | (392) | (81) | |
| 11/26/2016 | - | 4,897 | 580 | 885 | 2,365 | 460 | 1,010 | (895) | (1,696) | |
| 11/28/2016 | 285 | 1,555 | 930 | 80 | 174 | 65 | 119 | (250) | (100) | |
| 11/29/2016 | 522 | 387 | 100 | 70 | 150 | 30 | 391 | (50) | (54) | |
| 11/30/2016 | 650 | - | 485 | 40 | 165 | 60 | 272 | (75) | (60) | |
| 12/1/2016 | 481 | 1,208 | 640 | 80 | 180 | 35 | 427 | (256) | (294) | |
| 12/2/2016 | 1,599 | 2,207 | 790 | 140 | 975 | 135 | 540 | (330) | (853) | |
| 12/5/2016 | 568 | - | 20 | 20 | 220 | - | 263 | (76) | (50) | |
| 12/6/2016 | 886 | - | - | 100 | 230 | 30 | 182 | (91) | (79) | |
| 12/7/2016 | 455 | - | - | 65 | 150 | 50 | 402 | (57) | (533) | |
| 12/8/2016 | 564 | 891 | 220 | 50 | 335 | 30 | 412 | (179) | (558) | |
| 12/9/2016 | 1,000 | - | 370 | 110 | 630 | 120 | 523 | (78) | (322) | |
| 12/10/2016 | 1,875 | 1,526 | 290 | 210 | 1,055 | 175 | 487 | (538) | (1,860) | |
| 12/12/2016 | 385 | 435 | 110 | 60 | 588 | - | 328 | (150) | (79) | |
| 12/13/2016 | 812 | 844 | 220 | 70 | 545 | 85 | 251 | (146) | (88) | |

**Appendix C**                                                                 **17 of 17**

**Toppers International**
**Daily Transactional Information**
**2016**

| Date | Bar Rev Cash | CC Revenue | Topper $ Revenue | VIP Revenue | Door Revenue | ATM Revenue | House Fees | Bar Employee Expense | Other Employee Expense | Comments |
|------|------|------|------|------|------|------|------|------|------|------|
| 12/14/2016 | 609 | - | 50 | 60 | 275 | 30 | 328 | (233) | (80) | |
| 12/15/2016 | 612 | - | 180 | 170 | 320 | 65 | 446 | (145) | (532) | |
| 12/16/2016 | 1,482 | 939 | 40 | 250 | 795 | 180 | 638 | (342) | (302) | |
| 12/17/2016 | 1,778 | 1,297 | 360 | 320 | 1,180 | 135 | 521 | (452) | (2,111) | |
| 12/19/2016 | 548 | 371 | 60 | 50 | 321 | 70 | 171 | (76) | (105) | |
| 12/20/2016 | 680 | 233 | - | 50 | 374 | 30 | 368 | (92) | (100) | |
| 12/21/2016 | 786 | 714 | 180 | 105 | 265 | 45 | 419 | (152) | (600) | |
| 12/22/2016 | 1,332 | 464 | 60 | 130 | 365 | 45 | 353 | (92) | (678) | |
| 12/23/2016 | 1,193 | 671 | 20 | 150 | 450 | 145 | 291 | (191) | (1,846) | |
| 12/27/2016 | 897 | 783 | 260 | 190 | 280 | 30 | 339 | (50) | (55) | |
| 12/28/2016 | 408 | 465 | 70 | 90 | 170 | 35 | 201 | (95) | (320) | |
| 12/29/2016 | 701 | 1,076 | 530 | 90 | 255 | 55 | 399 | (166) | (624) | |
| 12/30/2016 | 1,634 | 880 | 740 | 130 | 725 | 120 | 464 | (208) | (73) | |
| Totals | 319,999 | 328,354 | 93,481 | 44,186 | 207,423 | 26,395 | 126,565 | (85,284) | (132,005) | |

Grand Total    $  929,114

**Appendix D**                                                    **1 of 1**



**Nicholas Bruner, CPA, CFE, CVA**
**BS in Business Administration, University of Tennessee, 2005**
**Partner -- Corporate Audit & Consulting**

**License**
Certified Public Accountant
Certified Fraud Examiner
Certified Valuation Analyst

**Experience**
12 years with Rushton & Company performing audits, reviews, valuations and consulting engagements.

**Professional Organizations**
Member, Georgia Society of Certified Public Accountants
Member, Association of Certified Fraud Examiners
Member, National Association of Certified Valuators and Analysts

**Community Activities**
Northeast Georgia Chapter of Georgia Society of CPA's, Former President
Gainesville Jaycees, Former President
Hall County United Way, Treasurer
Forsyth Family Haven, Treasurer
Greater Hall Chamber of Commerce -- Associate Director
Cumming-Forsyth Chamber of Commerce -- Board Member
Junior Achievement of Georgia -- Northeast District, Former Board Member
Leadership Hall County, Graduate